UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | **Case No. 1:08-CV-01037 (PAC)** |
| | ) | |
| **Dana Corporation, *et al.*,** | ) | |
| | ) | |
| Appellee. | ) | |

## CERTIFICATE OF MAILING

I, Katya M. Belas, state as follows:

1.    I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge. I am employed by BMC Group, Inc., the Notice, Claims and Balloting Agent for the Debtors and Debtors in Possession in the above-captioned cases, whose business address is 1330 East Franklin Avenue, El Segundo, California 90245.

2.    At the direction of Jones Day, counsel for the Reorganized Debtors in the above-captioned cases, copies of the documents identified below by docket number were served on the parties as set forth below in Exhibit "A" at the addresses shown thereon and via the modes of service indicated thereon, on the 5th day of February, 2008:

| | |
|---|---|
| Docket No. 4 | NOTICE OF MOTION OF REORGANIZED DEBTORS TO CONSOLIDATE APPEALS |
| | MOTION OF REORGANIZED DEBTORS TO CONSOLIDATE APPEALS |
| Docket No. 5 | MEMORANDUM OF LAW IN SUPPORT OF MOTION OF REORGANIZED DEBTORS TO CONSOLIDATE APPEALS [Re: Docket No. 4] |

Exhibit "A"    Address List regarding Docket Nos. 4 and 5
- the Special Service Parties are referenced in Service Lists 27710 and 27712
- the General Service Parties are referenced in Service Lists 27711 and 27713
- the Affected Parties are referenced in Service Lists 27717 and 27718

DATED: February *06*, 2008
El Segundo, California

Katya M. Belas

State of California    )
                       )
County of Los Angeles  )

On February *6*, 2008 before me, James H. Myers, a Notary Public, personally appeared Katya M. Belas, who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the within instrument and acknowledged to me that she executed the same in her authorized capacity, and that by her signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

JAMES H. MYERS
Commission # 1589628
Notary Public - California
Los Angeles County
My Comm. Expires Jul 19, 2009

**EXHIBIT A**

# for Dana Corporation
Total number of parties: 397

## Exhibit A - Dana Corporation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27711 | ATTN DAVE HALESWORTH, (RE: BANK OF AMERICA), DAVID.P.HALESWORTH@BOFASECURITIES.COM | E-mail |
| 27713 | ATTN INFORMATION MANAGER, (RE: BANK OF AMERICA), 214 N TRYON ST, NC1-027-14-01, CHARLOTTE, NC, 28255 | US Mail (1st Class) |
| 27711 | AVI FRIEDMAN, (RE: DK ACQUISITION PARTNERS LP), AFRIEDMAN@DKPARTNERS.COM | E-mail |
| 27711 | ETHAN SCHWARTZ, (RE: CONTRARIAN CAPITAL MANAGEMENT LLC), ESCHWARTZ@CONTRARIANCAPITAL.COM | E-mail |
| 27711 | HARRIS D LEINWAND, (RE: TEAM INDUSTRIES INC) HLEINWAND@AOL.COM | E-mail |
| 27711 | JEFFREY FARKAS, (RE: BEAR STEARNS INVESTMNT PRODUCTS INC), JFARKAS@BEAR.COM | E-mail |
| 27711 | JEFFREY LEVINSON/LEAH CAPLAN ESQS, (RE: G&C FOUNDRY COMPANY), LMC@ML-LEGAL.COM | E-mail |
| 27711 | JEFFREY LEVINSON/LEAH CAPLAN ESQS, (RE: G&C FOUNDRY COMPANY), JML@ML-LEGAL.COM | E-mail |
| 27711 | JEFFREY M FORLIZZI/CHAIM FORTGANG, (RE: SILVER POINT CAPITAL LP), CFORTGANG@SILVERPOINTCAPITAL.COM | E-mail |
| 27711 | JEFFREY M FORLIZZI/CHAIM FORTGANG, (RE: SILVER POINT CAPITAL LP), JFORLIZZI@SILVERPOINTCAPITAL.COM | E-mail |
| 27711 | JONATHAN A BRAUN, (RE: KEY EQUIPMENT FINANCE INC), JONATHAN_BRAUN@KEY.COM | E-mail |
| 27711 | KIMBERLY A WALSH ASST ATTY GEN, (RE: COMPTROLLER STATE OF TEXAS), KIMBERLY.WALSH@OAG.STATE.TX.US | E-mail |
| 27711 | MICHAEL A COX/JUANDISHA HARRIS, (RE: STATE OF MICHIGAN), MIAG@MICHIGAN.GOV | E-mail |
| 27711 | MICHAEL E MOORE, (RE: TENNESSEE DEPT OF ENVIRONMENT), ICNEWYORK@STATE.TN.US | E-mail |
| 27711 | OLUGBENGA O ABIONA ESQ, (RE: W BANKS/D BEARDEN/G LACY/B SIMMS), OLUESQ@AOL.COM | E-mail |
| 27711 | PATRICK OSLER CFO, (RE: METOKOTE CORPORATION), POSLER@METOKOTE.COM | E-mail |
| 27711 | PHYLLIS SCHAUFFLER, (RE: MISSOURI DEPARTMENT OF REVENUE), SDNYECF@DOR.MO.GOV | E-mail |
| 27711 | PIERCE CROSBIE, (RE: DK ACQUISITION PARTNERS LP), PCROSBIE@DKPARTNERS.COM | E-mail |
| 27711 | ROBERT MORRIS, (RE: TIMKEN CORPORATION), ROBERT.MORRIS@TIMKEN.COM | E-mail |
| 27713 | RUSSELL M YANKWITT ASST US ATTY, (RE: SOUTHERN DISTRICT OF NEW YORK), MICHAEL J GARCIA US ATTORNEY, 86 CHAMBERS ST 6TH FL, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 27711 | TODD ARDEN, (RE: ANGELO GORDON & CO), TARDEN@ANGELOGORDON.COM | E-mail |
| 27711 | ADELMAN & GETTLEMAN LTD, BRAD BERISH ESQ, (RE: ALLSTATE INSURANCE COMPANY), BBERISH@AG-LTD.COM | E-mail |
| 27711 | AKEBONO CORPORATION NORTH AMERICA, BRANDON KESSINGER, (RE: AKEBONO CORPORATION), BKESSINGER@AKEBONO-USA.COM | E-mail |
| 27711 | ALLARD & FISH PC, DEBORAH L FISH, (RE: US MANUFACTURING CORPORATION), DFISH@ALLARDFISHPC.COM | E-mail |
| 27711 | ALLARD & FISH PC, RALPH R MCKEE, (RE: US MANUFACTURING CORPORATION), RMCKEE@ALLARDFISHPC.COM | E-mail |
| 27711 | ALLEN & OVERY LLP, KEN COLEMAN, (RE: RYDER TRUCK RENTAL), KEN.COLEMAN@ALLENOVERY COM | E-mail |
| 27711 | AMBRAKE CORPORATION, RONALD L JONES, (RE: AMBRAKE CORPORATION), RJONES@AKEBONO-USA.COM | E-mail |
| 27711 | APS CLEARING INC, STEVE KLENDA, (RE: APS CLEARING INC), SKLENDA@APS-CAPITAL.COM | E-mail |
| 27711 | ARENT FOX PLLC, ANDREW I SILFEN/LEAH M EISENBERG, (RE: WILMINGTON TRUST), SILFEN.ANDREW@ARENTFOX.COM | E-mail |
| 27711 | ARENT FOX PLLC, ANDREW I SILFEN/LEAH M EISENBERG, (RE: WILMINGTON TRUST), EISENBERG.LEAH@ARENTFOX.COM | E-mail |
| 27713 | ARENT FOX PLLC, DAVID J WITTEN, (RE: WILMINGTON TRUST CO/CITIBANK NA), 1050 CONNECTICUT AVE NW, WASHINGTON, DC, 20036-5339 | US Mail (1st Class) |
| 27711 | ARENT FOX PLLC, SUZANNE J MACDONALD, (RE: WILMIGNTON TRUST), SMACDONALD@WILMINGTONTRUST.COM | E-mail |

**Exhibit A - Dana Corporation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27711 | BAKER & HOSTETLER LLP, MATTHEW R GOLDMAN ESQ, (RE: BENDIX SPICER FOUNDATION BRAKE LLC), MGOLDMAN@BAKERLAW.COM | E-mail |
| 27711 | BAKER & HOSTETLER LLP, WENDY J GIBSON ESQ, (RE: BENDIX SPICER FOUNDATION BRAKE LLC), WGIBSON@BAKERLAW.COM | E-mail |
| 27711 | BAKER & MCKENZIE LLP, DAVID W PARHAM, (RE: MAHLE GMBH), DAVID.W.PARHAM@BAKERNET.COM | E-mail |
| 27711 | BAKER & MCKENZIE LLP, LAURIE D BABICH, (RE: MAHLE GMBH), LAURIE.D.BABICH@BAKERNET.COM | E-mail |
| 27711 | BAMBERGER ABSHIER & BRANCATO PLC, FRANK A BRANCATO, (RE: HALEY HENDERSON), FBRAN@MINDSPRING.COM | E-mail |
| 27711 | BARACK FERRAZZANO KIRSCHBAUM ET AL, WILLIAM J BARRETT/KIMBERLY ROBINSON, (RE: ERM GROUP INC), WILLIAM.BARRETT@BFKPN.COM | E-mail |
| 27711 | BARACK FERRAZZANO KIRSCHBAUM ET AL, WILLIAM J BARRETT/KIMBERLY ROBINSON, (RE: GENUINE PARTS COMPANY & MOTION), KIM.ROBINSON@BFKN.COM | E-mail |
| 27711 | BARACK FERRAZZANO KIRSCHBAUM ET AL, WILLIAM J BARRETT/KIMBERLY ROBINSON, (RE: MOTION INDUSTRIES INC), WILLIAM.BARRETT@BFKN.COM | E-mail |
| 27711 | BARACK FERRAZZANO KIRSCHBAUM ET AL, WILLIAM J BARRETT/KIMBERLY ROBINSON, (RE: ERM GROUP INC), KIM.ROBINSON@BFKN.COM | E-mail |
| 27711 | BARACK FERRAZZANO KIRSCHBAUM ET AL, WILLIAM J BARRETT/KIMBERLY ROBINSON, (RE: GENUINE PARTS COMPANY & MOTION), WILLIAM.BARRETT@BFKN.COM | E-mail |
| 27711 | BARACK FERRAZZANO KIRSCHBAUM ET AL, WILLIAM J BARRETT/KIMBERLY ROBINSON, (RE: MOTION INDUSTRIES INC), KIM.ROBINSON@BFKN.COM | E-mail |
| 27711 | BARGER & WOLEN LLP, MICHAEL J LEVIN ESQ, (RE: OUTSOURCE PARTNERS), MLEVIN@BARWOL.COM | E-mail |
| 27711 | BARON & BUDD PC, ALAN B RICH, (RE: ASBESTOS RELATED INJURIES), ARICH@BARONBUDD.COM | E-mail |
| 27713 | BARTLETT HACKETT FEINBERG PC, FRANK F MCGINN, (RE: IRON MOUNTAIN INFORMATION INC), 155 FEDERAL ST, 9TH FL, BOSTON, MA, 02110 | US Mail (1st Class) |
| 27711 | BECKER GLYNN MELAMED & MUFFLY LLP, RICHARD N CHASSIN ESQ, (RE: AMERICAN AGIP CO INC), RCHASSIN@BECKERGLYNN.COM | E-mail |
| 27711 | BENANTI & ASSOCIATES, JANE W ARNONE ESQ, (RE: DE LAGE LANDEN FINANCIAL SVCS), BENANTI_ASSOCIATES@MSN.COM | E-mail |
| 27711 | BENANTI & ASSOCIATES, JOSEPH P BENANTI ESQ, (RE: DE LAGE LANDEN FINANCIAL SVCS), BENANTI_ASSOCIATES@MSN.COM | E-mail |
| 27711 | BENESCH FRIEDLANDER COPLAN ARONOFF, DAVID M NEUMANN ESQ, (RE: CONSOLIDATED METCO INC), DNEUMANN@BFCA.COM | E-mail |
| 27711 | BENESCH FRIEDLANDER COPLAN ARONOFF, WILLIAM I KOHN, (RE: CONSOLIDATED METCO INC), WKOHN@BFCA.COM | E-mail |
| 27713 | BERMAN AND SABLE LLC, MICHAEL BERMAN, (RE: UNITED STATES GEAR&HEAT TREAT CORPS), 1 FINANCIAL PLAZA, HARTFORD, CT, 06103 | US Mail (1st Class) |
| 27711 | BERMAN AND SABLE LLC, MICHAEL P BERMAN ESQ, (RE: UNITED STATES GEAR&HEAT TREAT CORPS), MBERMAN@BERMANSABLE.COM | E-mail |
| 27711 | BEVAN & ASSOCIATES LPA, THOMAS W BEVAN ESQ, (RE: ASBESTOS TORTS CLAIMANTS), BEVANTC@AOL.COM | E-mail |
| 27711 | BLACKWELL SANDERS PEPER MARTIN LLP, JOHN J CRUCIANI, (RE: DURA AUTOMOTIVE SYSTEMS OF INDIA), JCRUCIANI@BLACKWELLSANDERS.COM | E-mail |
| 27711 | BLACKWELL SANDERS PEPER MARTIN LLP, W C BLANTON, (RE: DURA AUTOMOTIVE SYSTEMS OF INDIA), WBLANTON@BLACKWELLSANDERS.COM | E-mail |
| 27711 | BODMAN LLP, RALPH E MCDOWELL, (RE: FREUDENBERG-NOK GEN PARTNERSHIP), RMCDOWELL@BODMANLLP.COM | E-mail |
| 27711 | BORGES & ASSOCIATES LLC, WANDA BORGES ESQ, (RE: THOMAS STEEL STRIP CORP), BORGESLAWFIRM@AOL.COM | E-mail |
| 27711 | BOSE MCKINNEY & EVANS LLP, CARINA M DE LA TORRE, (RE: MAHOMED SALES & WAREHOUSING LLC), CDELATORRE@BOSELAW.COM | E-mail |
| 27711 | BOSE MCKINNEY & EVANS LLP, MICHAEL A TRENTADUE, (RE: MAHOMED SALES & WAREHOUSING LLC), MTRENTADUE@BOSELAW.COM | E-mail |
| 27711 | BOSE MCKINNEY & EVANS LLP, MICHAEL TRENTADUE/CARINA DELATORRE, (RE: TOBAR INC), MTRENTADUE@BOSELAW.COM | E-mail |
| 27711 | BOSE MCKINNEY & EVANS LLP, MICHAEL TRENTADUE/CARINA DELATORRE, (RE: TOBAR INC), CDELATORRE@BOSELAW.COM | E-mail |

## Exhibit A - Dana Corporation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27711 | BRADLEY & RILEY PC, JOSEPH E SCHMALL, (RE: LE CLAIRE MANUFACTURING COMPANY), JSCHMALL@BRADLEYRILEY.COM | E-mail |
| 27711 | BRENT COON & ASSOCIATES, CHRISTOPHER HICKEY/CAROLYN K RANKE, (RE: ASBESTOS TORT CLAIMANTS), KAYE@BCOONLAW.COM | E-mail |
| 27711 | BROWN RUDNICK BERLACK ISRAELS LLP, DANIEL J SAVAL ESQ, (RE: CERTAIN NON-QUALIFIED CREDITORS), DSAVAL@BROWNRUDNICK.COM | E-mail |
| 27711 | BROWN RUDNICK BERLACK ISRAELS LLP, EDWARD WEISFELNER/ANDREW DASH, (RE: AMERICAN REAL ESTATE HOLDINGS LP), EWEISFELNER@BROWNRUDNICK.COM | E-mail |
| 27711 | BROWN RUDNICK BERLACK ISRAELS LLP, EDWARD WEISFELNER/ANDREW DASH, (RE: AMERICAN REAL ESTATE HOLDINGS LP), ADASH@BROWNRUDNICK.COM | E-mail |
| 27711 | BROWN RUDNICK BERLACK ISRAELS LLP, STEVEN POHL ESQ & SUNNI BEVILLE ESQ, (RE: CERTAIN NON-QUALIFIED CREDITORS), SBEVILLE@BROWNRUDNICK.COM | E-mail |
| 27711 | BROWN RUDNICK BERLACK ISRAELS LLP, STEVEN POHL ESQ & SUNNI BEVILLE ESQ, (RE: CERTAIN NON-QUALIFIED CREDITORS), SPOHL@BROWNRUDNICK.COM | E-mail |
| 27711 | BROWN RUDNICK BERLACK ISRAELS LLP, TODD A FEINSMITH ESQ, (RE: AMERICAN REAL ESTATE HOLDINGS LP), TFEINSMITH@BROWNRUDNICK.COM | E-mail |
| 27711 | BRYAN CAVE LLP, L GOTTESMAN/J CHRISTIAN, (RE: WESTPORT AXLE CORP), LAWRENCE.GOTTESMAN@BRYANCAVE.COM | E-mail |
| 27711 | BUCHALTER NEMER A PC, SHAWN M CHRISTIANSON ESQ, (RE: ORACLE USA), SCHRISTIANSON@BUCHALTER.COM | E-mail |
| 27711 | BUCHANAN INGERSOLL & ROONEY PC, SUSAN P PERSICHILLI ESQ, (RE: TEXTRON), SUSAN.PERSICHILLI@BIPC.COM | E-mail |
| 27711 | BUCHANAN INGERSOLL & ROONEY PC, SUSAN PERSICHILLI, (RE: TEXTRON), SUSAN.PERSICHILLI@BIPC.COM | E-mail |
| 27711 | BUCHANNAN INGERSOLL & ROONEY, DEWITT BROWN, (RE: ENTERGY SERVICES INC), DEWITT.BROWN@BIPC COM | E-mail |
| 27711 | BULLIVANT HOUSER BAILEY PC, LAWRENCE R REAM, (RE: BLOUNT INC), LARRY.REAM@BULLIVANT.COM | E-mail |
| 27711 | BUTZEL LONG PC, PAULA A HALL, (RE: NISSAN TRADING CORP USA), HALLP@BUTZEL.COM | E-mail |
| 27711 | BUTZEL LONG PC, PAULA A HALL, (RE: MGM BRAKESDIV OF INDIAN HEAD INDUS), HALLP@BUTZEL.COM | E-mail |
| 27713 | CALHOUN & DI PONIO PLC, KEVIN C CALHOUN, (RE: OAKLAND COUNTY TREASURER), ATTYS FOR OAKLAND COUNTY TREASURER, 31000 TELEGRAPH RD STE 280, BINGHAM FARMS, MI, 48025-4319 | US Mail (1st Class) |
| 27711 | CARMODY & TORRANCE LLP, THOMAS J SANSONE ESQ, (RE: REX FORGE DIVISION JJ RYAN CORP), TSANSONE@CARMODYLAW.COM | E-mail |
| 27711 | CCA FINANCIAL LLC, KIM ALBERS EXECUTIVE VP, ALBERSA@CCAFINANCIAL.COM | E-mail |
| 27713 | CITI CORP USA, GENERAL COUNSEL, (RE: TOP SECURED LENDER), TWO PENNS WAY, SUITE 200, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 27711 | CITY OF NEW YORK, BERNADETTE BRENNAN, (RE: CITY OF NEW YORK), BBRENNAN@LAW.NYC.GOV | E-mail |
| 27711 | COHEN WEISS AND SIMON LLP, BABETTE CECCOTTI, (RE: INTERNATIONAL UNION (UAW)), BCECCOTTI@CWSNY.COM | E-mail |
| 27711 | COONEY & CONWAY, JOHN COONEY ESQ, (RE: CREDITORS COMMITTEE), JCOONEY@COONEYCONWAY.COM | E-mail |
| 27711 | COWLES & THOMPSON PC, MELISSA J PEGRAM/ ISHAQ KUNDAWALA, (RE: SAM DUNN ENTERPRISES INC), MPEGRAM@COWLESTHOMPSON.COM | E-mail |
| 27711 | COX HODGMAN & GIARMARCO PC, GARY H CUNNINGHAM, (RE: KEVIN MOYER), GCUNNINGHAM@CHGLAW.COM | E-mail |
| 27711 | COX HODGMAN & GIARMARCO PC, SEAN M WALSH ESQ, (RE: WISE MANUFACTURING INCORPORATED), SWALSH@CHGLAW.COM | E-mail |
| 27711 | CROTTY & BARTLETT PA, LAURENCE H BARTLETT ESQ, (RE: NASCAR), LHB@CROBART.CC | E-mail |
| 27711 | CROWELL & MORING LLP, M PLEVIN/ L EPLEY/ K CUSICK, (RE: CCI/CIGNA/WESTCHESTER FIRE INSET AL), MPLEVIN@CROWELL.COM | E-mail |
| 27711 | CROWELL & MORING LLP, M PLEVIN/ L EPLEY/ K CUSICK, (RE: CCI/CIGNA/WESTCHESTER FIRE INSET AL), KCUSICK@CROWELL.COM | E-mail |
| 27711 | CROWELL & MORING LLP, M PLEVIN/ L EPLEY/ K CUSICK, (RE: CCI/CIGNA/WESTCHESTER FIRE INSET AL), LEPLEY@CROWELL COM | E-mail |
| 27712 | DANA CORPORATION, MARC LEVIN DEPUTY GENERAL COUNSEL, (RE: DEBTOR), 4500 DORR STREET, TOLEDO, OH, 43615 | US Mail (1st Class) |

**Exhibit A - Dana Corporation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27710 | DANA CORPORATION, MARC LEVIN DEPUTY GENERAL COUNSEL, (RE: DEBTOR), CORPORATE LAWDEPARTMENT@DANA.COM | E-mail |
| 27711 | DAY PITNEY LLP, CONRAD K CHIU, (RE: US BANCORP EQUIPMENT FINANCE INC), CCHIU@DAYPITNEY.COM | E-mail |
| 27711 | DAY PITNEY LLP, RONALD BEACHER/CONRAD K CHIU, (RE: BOC GASES DIV OF BOC/US BANCORP), CCHIU@DAYPITNEY.COM | E-mail |
| 27711 | DAY PITNEY LLP, RONALD BEACHER/CONRAD K CHIU, (RE: BOC GASES DIV OF BOC/US BANCORP), RBEACHER@DAYPITNEY.COM | E-mail |
| 27711 | DICKINSON WRIGHT PLLC, MICHAEL C HAMMER, (RE: AKEBONO CORP AND AMBRAKE CORP), MCHAMMER2@DICKINSONWRIGHT.COM | E-mail |
| 27711 | DILWORTH PAXSON LLP, JENNIFER L MALESKI ESQ, (RE: TRANSPORT INTERNATIONAL POOL INC), JMALESKI@DILWORTHLAW.COM | E-mail |
| 27711 | DREIER LLP, MAURA I RUSSELL/WENDY G MARCARI, (RE: SPCP GROUP LLC), WMARCARI@DREIERLLP.COM | E-mail |
| 27711 | DREIER LLP, MAURA I RUSSELL/WENDY G MARCARI, (RE: SPCP GROUP LLC), MRUSSELL@DREIERLLP.COM | E-mail |
| 27711 | DRINKER BIDDLE & REATH LLP, ANDREW KASSNER/DAVID AARONSON ESQS, (RE: PENSKE TRUCK LEASING CO LP), DAVID.AARONSON@DBR.COM | E-mail |
| 27711 | DRINKER BIDDLE & REATH LLP, ANDREW KASSNER/DAVID AARONSON ESQS, (RE: PENSKE TRUCK LEASING CO LP), ANDREW.KASSNER@DBR.COM | E-mail |
| 27713 | DYKEMA GOSSETT PLLC, BRENDAN G BEST, (RE: TREMONT CITY BARREL FILL PRP), 39577 WOODWARD AVE, STE 300, BLOOMFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 27711 | DYKEMA GOSSETT PLLC, BRENDAN G BEST ESQ, (RE: STATE OF MICHIGAN), BBEST@DYKEMA.COM | E-mail |
| 27711 | ELLENBERG & RIGBY LLP, JAMES H IRISH, (RE: PAMELA CHRISTINE SAUNDERS), JIRISH@ELLENBERGRIGBYLLP.COM | E-mail |
| 27711 | ENTERGY SERVICES, ALAN H KATZ, (RE: ENTERGY SERVICES), AKATZ@ENTERGY.COM | E-mail |
| 27711 | ENVIRONMENT ENFORCEMENT SECTION, MICHELLE SUTTER PRINCIPAL ASST ATTY, (RE: STATE OF OHIO (OEPA)), MSUTTER@AG.STATE.OH.US | E-mail |
| 27711 | ERMAN TEICHER MILLER ZUCKER FREEMAN, DAVID H FREEDMAN ESQ, (RE: EATON STEEL CORPORATION), DFREEDMAN@ERMANTEICHER.COM | E-mail |
| 27711 | ERMAN TEICHER MILLER ZUCKER FREEMAN, DIANNE S RUHLANDT ESQ, (RE: GENERAL DEVELOPMENT COM LP NO 3), DRUHLANDT@ERMANTEICHER.COM | E-mail |
| 27711 | ERMAN TEICHER MILLER ZUCKER FREEMAN, EARLE I ERMAN ESQ, (RE: EATON STEEL CORP), EERMAN@ERMANTEICHER.COM | E-mail |
| 27711 | FAUST RABBACH & OPPENHEIM LLP, DAVID I FAUST/MATTHEW LIPMAN ESQS, (RE: CELADON TRUCKING SVC INC), DAVIDFAUST@FROLAW.COM | E-mail |
| 27711 | FILARDI LAW OFFICES LLC, CHARLES J FILARDI JR ESQ, (RE: FEDERAL EXPRESS CORPORATION), CHARLES@FILARDI-LAW.COM | E-mail |
| 27711 | FINKELSTEIN & ALVARADO PC, MARK S FINKELSTEIN, (RE: ENBRIDGE PIPELINES EAST TEXAS LP), MFINKELSTEIN@SMFS.COM | E-mail |
| 27711 | FOLEY & LARDNER LLP, JILL L MURCH, (RE: CUMMINS INC FLEETGUARD ET AL), JMURCH@FOLEY.COM | E-mail |
| 27711 | FOLEY & LARDNER LLP, JOHN A SIMON, (RE: ERNST & YOUNG LLP), JSIMON@FOLEY.COM | E-mail |
| 27711 | FOLEY & LARDNER LLP, MICHAEL P RICHMAN, (RE: ERNST & YOUNG LLP), MRICHMAN@FOLEY.COM | E-mail |
| 27711 | FOLEY & LARDNER LLP, OLYA PETUKHOVA, (RE: ERNST & YOUNG), OPETUKHOVA@FOLEY.COM | E-mail |
| 27711 | FOX ROTHSCHILD LLP, PRINCE ALTEE THOMAS ESQ, (RE: SECURITY GUARDS INC), PTHOMAS@FOXROTHSCHILD.COM | E-mail |
| 27717 | FRANK/GECKER LLP, JEREMY C KLEINMAN, JKLEINMAN@FGLLP.COM | E-mail |
| 27718 | FRANK/GECKER LLP, JEREMY C KLEINMAN, COUNSEL FOR JOSÉ ANGEL VALDEZ, 325 NORTH LASALLE STREET, SUITE 625, CHICAGO, IL, 60610 | DHL Overnight |
| 27718 | FRANK/GECKER LLP, JOSEPH D FRANK, COUNSEL FOR JOSÉ ANGEL VALDEZ, 325 NORTH LASALLE STREET, SUITE 625, CHICAGO, IL, 60610 | DHL Overnight |
| 27711 | FRANK/GECKER LLP, JOSEPH D FRANK, (RE: JOSE ANGEL VALDEZ), JFRANK@FGLLP.COM | E-mail |
| 27717 | FRANK/GECKER LLP, JOSEPH D FRANK, JFRANK@FGLLP.COM | E-mail |
| 27712 | FRIED FRANK HARRIS SHRIVER ET AL, GARY L KAPLAN/BRIAN PFEIFFER, (RE: COUNSEL FOR EQUITY HOLDERS), ONE NEW YORK PLZ, NEW YORK, NY, 10004 | US Mail (1st Class) |

Dana Corporation

**Exhibit A - Dana Corporation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27710 | FRIED FRANK HARRIS SHRIVER ET AL, GARY L KAPLAN/BRIAN PFEIFFER, (RE: COUNSEL FOR EQUITY HOLDERS), KAPLAGA@FRIEDFRANK.COM | E-mail |
| 27710 | FRIED FRANK HARRIS SHRIVER ET AL, GARY L KAPLAN/BRIAN PFEIFFER, (RE: COUNSEL FOR EQUITY HOLDERS), PFEIFBR@FRIEDFRANK.COM | E-mail |
| 27711 | FRIED FRANK HARRIS SHRIVER ET AL, VIVEK MELWANI/JULIA SMOLYNASKIY, (RE: APPALOOSA INVESTMENT/PALOMINO FUND), MELWAVI@FFHSJ.COM | E-mail |
| 27711 | FRIED FRANK HARRIS SHRIVER ET AL, VIVEK MELWANI/JULIA SMOLYNASKIY, (RE: APPALOOSA INVESTMENT/PALOMINO FUND), SMOLYJU@FFHSJ.COM | E-mail |
| 27711 | FROST BROWN TODD LLC, ROBERT V SARTIN ESQ, (RE: TOYOTA MOTOR ENG&MFG NORTH AMERICA), RSARTIN@FBTLAW.COM | E-mail |
| 27711 | FULBRIGHT & JAWORSKI LLP, MICHAEL M PARKER, (RE: SOUTHWEST RESEARCH INSTITUTE), MPARKER@FULBRIGHT.COM | E-mail |
| 27711 | GARDNER CARTON & DOUGLAS LLP, JANICE B GRUBIN ESQ, (RE: NASCAR), JGRUBIN@GCD.COM | E-mail |
| 27711 | GARDNER CARTON & DOUGLAS LLP, STEPHANIE WICKOUSKI, (RE: SCHAEFFLER GROUP), SWICKOUSKI@GCD.COM | E-mail |
| 27711 | GARDNER CARTON & DOUGLAS LLP, TIMOTHY R CASEY, (RE: SCHAEFFLER GROUP), TCASEY@GCD.COM | E-mail |
| 27711 | GIBBONS DEL DEO DOLAN ET AL, DAVID N CRAPO ESQ, (RE: SWISS STEEL INTERNATIONAL), DCRAPO@GIBBONSLAW.COM | E-mail |
| 27711 | GLEASON CORPORATION, EDWARD J PELTA VP/GEN COUNSEL & SEC, (RE: GLEASON WORKS & GLEASON CUTTING), EPELTA@GLEASON.COM | E-mail |
| 27711 | GLEASON CORPORATION, EDWARD J. PELTA, (RE: GLEASON WORKS & GLEASON CUTTING), EPELTA@GLEASON.COM | E-mail |
| 27711 | HARWOOD LLOYD LLC, ATTN THOMAS LOIKITH ESQ, (RE: BEECH STREET CORPORATION), TLOIKITH@HARWOODLLOYD.COM | E-mail |
| 27711 | HARWOOD LLOYD LLC, MICHAEL BRADY ESQ, (RE: BEECH STREET CORPORATION), MBRADY@HARWOODLLOYD.COM | E-mail |
| 27711 | HAYNES AND BOONE LLP, ROBERT D ALBERGOTTI, (RE: C&H DIE CASTING INC), ROBERT.ALBERGOTTI@HAYNESBOONE.COM | E-mail |
| 27711 | HELLER EHRMAN LLP, CARREN SHULMAN ESQ, (RE: KAISER ALUMINUM & CHEMICAL CORP), CARREN.SHULMAN@HELLEREHRMAN.COM | E-mail |
| 27711 | HELLER EHRMAN LLP, TIMOTHY MEHOK ESQ, (RE: KAISTER ALUMINUM & CHEMICAL CORP), TIMOTHY.MEHOK@HELLEREHRMAN.COM | E-mail |
| 27711 | HODGSON RUSS LLP, STEPHEN H GROSS ESQ, (RE: WYANDOTTE INDUSTRIES INC/MUBEA INC), SGROSS@HODGSONRUSS.COM | E-mail |
| 27711 | HOLLAND & KNIGHT LLP, ELIAS N MATSAKIS ESQ, (RE: BULK MOLDING COMPOUNDS INC), ELIAS.MATSAKIS@HKLAW.COM | E-mail |
| 27711 | HOLLAND & KNIGHT LLP, PETER A ZISSER ESQ, (RE: BULK MOLDING COMPOUNDS INC), NYC-BKCYECF@HKLAW.COM | E-mail |
| 27711 | HONIGMAN MILLER SCHWARTZ & COHN LLP, JOSEPH R SGROI, (RE: GENERAL MOTORS CORP), JSGROI@HONIGMAN.COM | E-mail |
| 27711 | HONIGMAN MILLER SCHWARTZ & COHN LLP, ROBERT B WEISS, (RE: GENERAL MOTORS CORP), RWEISS@HONIGMAN.COM | E-mail |
| 27711 | HUNTON & WILLIAMS LLP, HENRY P LONG III, (RE: DEBTORS), HLONG@HUNTON.COM | E-mail |
| 27711 | HUNTON & WILLIAMS LLP, LYNNETTE R WARMAN, (RE: MARQUETTE BUSINESS CREDIT), LWARMAN@HUNTON.COM | E-mail |
| 27711 | HURWITZ & FINE PC, ANN E EVANKO, (RE: JIFFY-TITE CO INC), AEE@HURWITZFINE COM | E-mail |
| 27711 | INTERNATIONAL UNION UAW, NIRAJ R. GANATRA, (RE: CREDITORS COMMITTEE), NGANATRA@UAW.NET | E-mail |
| 27711 | JAFFEE RAITT HEUER & WEISS PC, THOMAS E COUGLIN ESQ, (RE: INTERNATIONAL TRADE WINDS), TCOUGHLIN@JAFFELAW.COM | E-mail |
| 27711 | JL SAFFER PC, JENNIFER L SAFFER ESQ, JLSAFFER@JLSAFFER.COM | E-mail |
| 27712 | JONES DAY, CORINNE BALL/RICHARD H ENGMAN ESQS, (RE: COUNSEL TO THE DEBTORS), 222 EAST 41ST, NEW YORK, NY, 10017-6702 | US Mail (1st Class) |
| 27710 | JONES DAY, CORINNE BALL/RICHARD H ENGMAN ESQS, (RE: COUNSEL TO THE DEBTORS), CBALL@JONESDAY.COM | E-mail |
| 27710 | JONES DAY, CORINNE BALL/RICHARD H ENGMAN ESQS, (RE: COUNSEL TO THE DEBTORS), RENGMAN@JONESDAY.COM | E-mail |

## Exhibit A - Dana Corporation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27710 | JONES DAY, HEATHER LENNOX/CARL E BLACK ESQS, (RE: COUNSEL TO THE DEBTORS), CEBLACK@JONESDAY.COM | E-mail |
| 27712 | JONES DAY, HEATHER LENNOX/CARL E BLACK ESQS, (RE: COUNSEL TO THE DEBTORS), NORTH POINT, 901 LAKESIDE AVENUE, CLEVELAND, OH, 44114-1190 | US Mail (1st Class) |
| 27710 | JONES DAY, HEATHER LENNOX/CARL E BLACK ESQS, (RE: COUNSEL TO THE DEBTORS), HLENNOX@JONESDAY.COM | E-mail |
| 27712 | JONES DAY, JEFF B  ELLMAN ESQ, (RE: COUNSEL TO THE DEBTORS), 1420 PEACHTREE ST, NE, SUITE 800, ATLANTA, GA, 30309-3053 | US Mail (1st Class) |
| 27710 | JONES DAY, JEFF B  ELLMAN ESQ, (RE: COUNSEL TO THE DEBTORS), JBELLMAN@JONESDAY.COM | E-mail |
| 27711 | JONES DAY, RYAN T ROUTH, RROUTH@JONESDAY COM | E-mail |
| 27711 | KELLEY & FERRARO LLP, JAMES FERRARO ESQ, (RE· ASBESTOS TORT CLAIMANTS), LCP@FERRAROLAW.COM | E-mail |
| 27711 | KELLEY & FERRARO LLP, THOMAS WILSON ESQ, (RE· ASBESTOS TORT CLAIMANTS), TWILSON@KELLEY-FERRARO.COM | E-mail |
| 27711 | KELLEY DRYE & WARREN LLP, BENJAMIN BLAUSTEIN ESQ, (RE: BP CANADA ENERGY MARKETING), BBLAUSTEIN@KELLEYDRYE.COM | E-mail |
| 27711 | KELLEY DRYE & WARREN LLP, ERIC R WILSON ESQ, (RE: STANDARD MOTOR PRODUCST INC), EWILSON@KELLEYDRYE.COM | E-mail |
| 27711 | KELLEY DRYE & WARREN LLP, STEPHANIE KIM ESQ, (RE: STANDARD MOTOR PRODUCTS INC), STKIM@KELLEYDRYE.COM | E-mail |
| 27711 | KELLY LYTOON & VANN LLP, PETER C BRONSON, (RE: HI-SHEAR CORPORATION), PBRONSON@KLMVLAW.COM | E-mail |
| 27711 | KENNEDY COVINGTON LODBELL & HICKMAN, LAWRENCE E BEHNING, (RE: CROSSPOINT INDUSTRIAL HOLDING CO), LBEHNING@KENNEDYCOVINGTON.COM | E-mail |
| 27711 | KENNEDY COVINGTON LODBELL & HICKMAN, LAWRENCE E BEHNING, (RE: CROSSPOINT INDUSTRIAL HOLDING CO), AWILLIAMS@KENNEDYCOVINGTON.COM | E-mail |
| 27711 | KEPLEY BROSCIOUS PLC, WILLIAM A BROSCIOUS ESQ, (RE: CCA FINANCIAL LLC), WBROSCIOUS@KBBPLC.COM | E-mail |
| 27711 | KESSLER & COLLINS PC, HOWARD C RUBIN, (RE: CRP HOLDINGS B LP), HRUBIN@KESSLERCOLLINS.COM | E-mail |
| 27711 | KIRKLAND & ELLIS LLP, LISA LAUKITIS ESQ, (RE: DANA CREDIT AD HOC COMMITTEE), LLAUKITIS@KIRKLAND.COM | E-mail |
| 27711 | KIRKPATRICK & LOCKHART  ET AL, DAVID A MURDOCH ESQ, (RE: PPG INDUSTRIES INC), DMURDOCH@KLNG.COM | E-mail |
| 27711 | KIRKPATRICK & LOCKHART  ET AL, DAVID A MURDOCH ESQ, (RE: WESCO DISTRIBUTION), DMURDOCH@KLNG.COM | E-mail |
| 27711 | KIRKPATRICK & LOCKHART  ET AL, DAVID A MURDOCH ESQ, (RE: ALLEGHENY LUDLUM CORPORATION), DMURDOCH@KLNG.COM | E-mail |
| 27711 | KIRKPATRICK & LOCKHART  ET AL, JEFFREY R FINE/  DAVID A ALEXANDER, (RE: PACCAR), JEFF.FINE@KLGATES.COM | E-mail |
| 27711 | KIRKPATRICK & LOCKHART  ET AL, JEFFREY R FINE/  DAVID A ALEXANDER, (RE: PACCAR), DAVID.ALEXANDER@KLGATES.COM | E-mail |
| 27711 | KIRKPATRICK & LOCKHART  ET AL, ROBERT N MICHAELSON ESQ, (RE: WESCO DISTRIBUTION), RMICHAELSON@KLNG COM | E-mail |
| 27711 | KIRKPATRICK & LOCKHART  ET AL, ROBERT N MICHAELSON ESQ, (RE: PPG INDUSTRIES INC), DMURDOCH@KLNG.COM | E-mail |
| 27711 | KIRKPATRICK & LOCKHART  ET AL, ROBERT N MICHAELSON ESQ, (RE: ALLEGHENY LUDLUM), RMICHAELSON@KLNG.COM | E-mail |
| 27711 | KOCHMAN, DONATI & CHARBONNET LLP, PHILIP J KOCHMAN, (RE: FERROSTAAL INCORPORATED), PJKOCHMAN@KDCLAW.COM | E-mail |
| 27711 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, DOUGLAS H MANNAL ESQ, (RE: COUNSEL FOR CREDITORS COMMITTEE), DMANNAL@KRAMERLEVIN.COM | E-mail |
| 27710 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, KENNETH H ECKSTEIN ESQ, (RE: COUNSEL/COMM OF UNSEC CREDITORS), KECKSTEIN@KRAMERLEVIN.COM | E-mail |
| 27712 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, KENNETH H ECKSTEIN ESQ, (RE: COUNSEL/COMM OF UNSEC CREDITORS), 1177 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 27711 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, KENNETH H ECKSTEIN ESQ, (RE: COUNSEL TO WILMINGTON TRUST), KECKSTEIN@KRAMERLEVIN.COM | E-mail |

## Exhibit A - Dana Corporation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27711 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, MATTHEW J WILLIAMS ESQ, (RE: COUNSEL FOR CREDITORS COMMITTEE), MJWILLIAMS@KRAMERLEVIN.COM | E-mail |
| 27712 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, THOMAS MAYER, (RE: COUNSEL/COMM OF UNSEC CREDITORS), 1177 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 27710 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, THOMAS MAYER, (RE: COUNSEL/COMM OF UNSEC CREDITORS), TMAYER@KRAMERLEVIN.COM | E-mail |
| 27711 | LAW OFFICE OF PATRICK HENDERSHOTT, PATRICK D HENDERSHOTT, (RE: CAROL ROZEK), PATRICK.HENDERSHOTT@HENDERSHOTTLAW.COM | E-mail |
| 27718 | LAW OFFICES OF DOUGLAS T TABACHNIK, DOUGLAS T. TABACHNIK, WOODHULL HOUSE, SUITE C, 63 WEST MAIN STREET, FREEHOLD, NJ, 07728 | DHL Overnight |
| 27717 | LAW OFFICES OF DOUGLAS T TABACHNIK, DOUGLAS T. TABACHNIK, DTABACHNIK@DTTLAW.COM | E-mail |
| 27711 | LAW OFFICES OF DOUGLAS TABACHNIK, DOUGLAS T TABACHNIK, (RE: CLAIMANTS REP BY PROVOST UMPHREY), DTTLAW@AOL.COM | E-mail |
| 27711 | LAW OFFICES OF ROBERT E LUNA PC, ANDREA SHEEHAN, (RE: GARLAND INDEPENDENT SCHOOL DIST), SHEEHAN@TXSCHOOLLAW.COM | E-mail |
| 27711 | LAW OFFICES OF THOMAS G AMON, THOMAS G AMON, (RE: STEVEN STAEHR), TAMON@AMONLAW.COM | E-mail |
| 27711 | LEVIN & GLASSER PC, PAUL G BURNS, (RE: CCI/CIGNA/WESTCHESTER FIRE, ET AL), PBURNS@LEVINGLASSERPC.COM | E-mail |
| 27711 | LEVY PHILLIPS & KONIGSBERG LLP, STANLEY J LEVY, (RE: BEATRICE DEMERS), SLEVY@LPKLAW.COM | E-mail |
| 27711 | LEVY RATNER PC, SUZANNE HEPNER EZEKIEL CARDER, (RE: UNITED STEELWORKERS), ECARDER@LRBPC.COM | E-mail |
| 27711 | LEVY RATNER PC, SUZANNE HEPNER EZEKIEL CARDER, (RE: UNITED STEELWORKERS), SHEPNER@LRBPC COM | E-mail |
| 27711 | LINEBARGER GOGGAN BLAIR & ET AL, ELIZABETH WELLER, (RE: DALLAS COUNTY), DALLAS.BANKRUPTCY@PUBLICANS.COM | E-mail |
| 27711 | LINEBARGER GOGGAN BLAIR & SAMPSON, JOHN P DILLON, (RE: HARRIS COUNTY/HOUSTON ISD), HOUSTON_BANKRUPTCY@PUBLICANS.COM | E-mail |
| 27711 | LOMMEN ABDO COLE KING & STAGEBERG, DEBORAH SWENSON, (RE: RYDER TRUCK RENTAL), DEBORAH@LOMMEN.COM | E-mail |
| 27711 | LOWENSTEIN SANDLER PC, MICHAEL ETKIN/IRA M LEVEE, (RE: CITY OF PHILADELPHIA PENSIONS), ILEVEE@LOWENSTEIN COM | E-mail |
| 27711 | LOWENSTEIN SANDLER PC, MICHAEL ETKIN/IRA M LEVEE, (RE: CITY OF PHILADELPHIA PENSIONS), METKIN@LOWENSTEIN.COM | E-mail |
| 27711 | LOWENSTEIN SANDLER PC, MICHAEL S ETKIN/IRA M LEVEE, (RE: CITY OF PHILADELPHIA PENSIONS), ILEVEE@LOWENSTEIN.COM | E-mail |
| 27711 | LOWENSTEIN SANDLER PC, MICHAEL S ETKIN/IRA M LEVEE, (RE: CITY OF PHILADELPHIA PENSIONS), METKIN@LOWENSTEIN.COM | E-mail |
| 27711 | LYDEN LIEBENTHAL & CHAPPELL LTD, BENJAMIN Z HEYWOOD/ERIK G CHAPPELL, (RE: UNIQUE TOOL & MANUFACTURING CO INC), BZH@LYDENLAW.COM | E-mail |
| 27711 | LYDEN LIEBENTHAL & CHAPPELL LTD, ERIK G CHAPPELL, (RE: UNIQUE TOOL & MANUFACTURING CO), BZH@LYDENLAW.COM | E-mail |
| 27711 | MADDIN HAUSER WARTELL ROTH ET AL, ALEXANDER STOTLAND ESQ, (RE: PRESTIGE STAMPING INC), AXS@MADDINHAUSER.COM | E-mail |
| 27711 | MADDIN HAUSER WARTELL ROTH ET AL, ALEXANDER STOTLAND/MICHAEL S LEIB, (RE: CHAMPION GASKET & RUBBER CO), MSL@MADDINHAUSER.COM | E-mail |
| 27711 | MADDIN HAUSER WARTELL ROTH ET AL, ALEXANDER STOTLAND/MICHAEL S LEIB, (RE: CHAMPION GASKET & RUBBER CO), AXS@MADDINHAUSER.COM | E-mail |
| 27711 | MARGOLIS EDELSTEIN, JAMES E HUGGETT ESQ, (RE: WESTAFF USA), JHUGGETT@MARGOLISEDELSTEIN.COM | E-mail |
| 27711 | MARITIME ASBESTOSIS LEGAL CLINIC, ALAN KELLMAN, (RE: ESTATE OF ISAIAH W BAGWELL III), AKELLMAN@JAQUESADMIRALTY.COM | E-mail |
| 27711 | MCCREARY VESELKA BRAGG & ALLEN PC, MICHAEL REED, (RE: LONGVIEW IDS/PINE TREE IDS), SRAGSDALE@MVBALAW.COM | E-mail |
| 27711 | MCCREARY VESELKA BRAGG & ALLEN PC, MICHAEL REED, (RE: COUNTY HARRISON CTRL APPRAISAL DIST), MREED@MVBALAW.COM | E-mail |
| 27711 | MCDERMOTT WILL & EMERY LLP, JAMES M SULLIVAN, (RE: TIMKEN CORPORATION), JMSULLIVAN@MWE.COM | E-mail |

## Exhibit A - Dana Corporation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27711 | MCDERMOTT WILL & EMERY LLP, STEPHEN B SELBST, (RE: SAM DUNN ENTERPRISES INC), SSELBST@MWE COM | E-mail |
| 27711 | MCDERMOTT WILL & EMERY LLP, THOMAS O BEAN/PETER M ACTON JR, (RE: NOVA TUBE INDIANA LLC), TBEAN@MWE.COM | E-mail |
| 27711 | MCDERMOTT WILL & EMERY LLP, THOMAS O BEAN/PETER M ACTON JR, (RE: NOVA TUBE INDIANA LLC), PACTON@MWE.COM | E-mail |
| 27711 | MCDONALD HOPKINS CO LPA, CHRISTOPHER LIEVOIS, (RE: BRONSON PRECISION PRODUCTS INC), CLIEVOIS@MCDONALDHOPKINS.COM | E-mail |
| 27711 | MCDONALD HOPKINS CO LPA, S MALLOY/S OPINCAR ESQS, (RE: PR MACHINE WORKS INC), SOPINCAR@MCDONALDHOPKINS.COM | E-mail |
| 27711 | MCDONALD HOPKINS CO LPA, S MALLOY/S OPINCAR ESQS, (RE: PR MACHINE WORKS INC), SMALLOY@MCDONALDHOPKINS.COM | E-mail |
| 27711 | MCDONALD HOPKINS CO LPA, S MALLOY/S OPINCAR ESQS, (RE: I SCHUMANN & CO), SOPINCAR@MCDONALDHOPKINS.COM | E-mail |
| 27711 | MCDONALD HOPKINS CO LPA, S MALLOY/S OPINCAR ESQS, (RE: I SCHUMANN & CO), SMALLOY@MCDONALDHOPKINS.COM | E-mail |
| 27711 | MCDONALD HOPKINS CO LPA, S OPINCAR/S MALLOY ESQS, (RE: FITTINGS PRODUCTS LLC DBA LK ERIE), SOPINCAR@MCDONALDHOPKINS.COM | E-mail |
| 27711 | MCDONALD HOPKINS CO LPA, S OPINCAR/S MALLOY ESQS, (RE: FITTINGS PRODUCTS LLC DBA LK ERIE), SMALLOY@MCDONALDHOPKINS.COM | E-mail |
| 27711 | MCDONALD HOPKINS CO LPA, SCOTT N OPINCAR ESQ, (RE: DOFASCO TUBULAR PRODUCTS INC ETC), SOPINCAR@MCDONALDHOPKINS.COM | E-mail |
| 27711 | MCDONALD HOPKINS CO LPA, SEAN D MALLOY ESQ, (RE: DOFASCO TUBULAR PRODUCTS INC ETC), SMALLOY@MCDONALDHOPKINS.COM | E-mail |
| 27711 | MENDES & MOUNT LLP, STEPHEN T ROBERTS, (RE: CERTAIN LONDON COMPANIES), STEPHEN.ROBERTS@MENDES.COM | E-mail |
| 27711 | MENDES & MOUNT LLP, THOMAS QUINN/HEATHER CALVANO, (RE: LONDON MARKET COMPANIES), HEATHER.CALVANO@MENDES.COM | E-mail |
| 27711 | MENDES & MOUNT LLP, THOMAS QUINN/HEATHER CALVANO, (RE: LONDON MARKET COMPANIES), THOMAS.QUINN@MENDES.COM | E-mail |
| 27711 | MEYER SUOZZI ENGLISH & KLEIN PC, LOWELL PETERSON ESQ, (RE: INTERNATIONAL UNION UNT AUTO), LPETERSON@MSEK.COM | E-mail |
| 27711 | MIDDLETON REUTLING, DENNIS D MURRELL ESQ, (RE: SYPRIS SOLUTIONS INC & AFFILIATES), DMURRELL@MIDDREUT.COM | E-mail |
| 27711 | MILLER & MARTIN PLLC, CARLOS C SMITH, (RE: CARROLL ELEC DEPT/KY ELEC/ ET AL), CCSMITH@MILLERMARTIN COM | E-mail |
| 27711 | MILLER & MARTIN PLLC, NICHOLAS W WHITTENBURG, (RE: CARROLL ELEC DEPT/KY ELEC/ ET AL), NWHITTENBURG@MILLERMARTIN.COM | E-mail |
| 27711 | MILLER CANFIELD PADDOCK & STONE PLC, JONATHAN S GREEN ESQ, (RE: FORD MOTOR COMPANY), GREENJ@MILLERCANFIELD.COM | E-mail |
| 27711 | MILLER CANFIELD PADDOCK & STONE PLC, ROBERT E LEE WRIGHT, (RE: ACEMO), WRIGHTR@MILLERCANFIELD.COM | E-mail |
| 27711 | MILLER CANFIELD PADDOCK & STONE PLC, STEPHEN S LAPLANTE ESQ, (RE: FORD MOTOR COMPANY), LAPLANTE@MILLERCANFIELD.COM | E-mail |
| 27711 | MOORE & VAN ALLEN PLLC, LOU M AGOSTO, (RE: NUCOR STEEL TUSCALOOSA), LOUAGOSTO@MVALAW.COM | E-mail |
| 27711 | MORGAN LEWIS & BOCKIUS LLP, ANDREW D GOTTFRIED ESQ, (RE: SYPRIS SOLUTIONS INC AND AFFILIATES), AGOTTFRIED@MORGANLEWIS.COM | E-mail |
| 27711 | MORGAN LEWIS & BOCKIUS LLP, REBECCA L BOOTH ESQ, (RE: YOH SERVICES LLC), RBOOTH@MORGANLEWIS.COM | E-mail |
| 27711 | MORGAN LEWIS & BOCKIUS LLP, RICHARD S TODER ESQ, (RE: SYPRIS SOLUTIONS INC AND AFFILIATES), RTODER@MORGANLEWIS.COM | E-mail |
| 27711 | MORGAN LEWIS, BRADY EDWARDS, (RE: OWENS-ILLINOIS INC), MMENDEZ@MORGANLEWIS.COM | E-mail |
| 27711 | MORGENSTERN JACOS & BLUE LLC, MARK R JACOBS/LES L LANE, (RE: POWER SUPPLY INDUSTRIES INC), LLANE@MJBLLC.COM | E-mail |
| 27711 | MORITT HOCK HAMROFF & HOROWITZ LLP, LESLIE ANN BERKOFF, (RE: ROBIN INDUSTRIES), LBERKOFF@MORITTHOCK.COM | E-mail |
| 27717 | MOSES & SINGER LLP, ALAN ERIC GAMZA, AGAMZA@MOSESSINGER.COM | E-mail |

## Exhibit A - Dana Corporation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27718 | MOSES & SINGER LLP, ALAN ERIC GAMZA, THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE, NEW YORK, NY, 10174-1299 | DHL Overnight |
| 27717 | MOSES & SINGER LLP, ROBERT D. LILLIENSTEIN, RLILLIENSTEIN@MOSESSINGER.COM | E-mail |
| 27718 | MOSES & SINGER LLP, ROBERT D. LILLIENSTEIN, THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE, NEW YORK, NY, 10174-1299 | DHL Overnight |
| 27711 | MUNSCH HARDT KOPF & HARR PC, JOE E MARSHALL ESQ (RE: ATMOS ENERGY MARKETING LLC), JMARSHALL@MUNSCH.COM | E-mail |
| 27711 | NIXON PEABODY LLP, MARK N BERMAN ESQ, (RE: GLEASON WORKS & GLEASON CUTTING), MBERMAN@NIXONPEABODY.COM | E-mail |
| 27711 | NOWELL AMOROSO KLEIN BIERMAN PA, DAVID EDELBERG ESQ (RE: YELLOW FREIGHT/YRC REGIONAL TRANSPT), DEDELBERG@NAKBLAW.COM | E-mail |
| 27711 | O'ROURKE KATTEN & MOODY, MICHAEL C MOODY ESQ, (RE: AMERITECH CREDIT CORP DBA SBC CAP), MMOODY@OKMLAW.COM | E-mail |
| 27711 | O'ROURKE KATTEN & MOODY, MICHAEL C MOODY ESQ, (RE: AMERITECH CREDIT CORP DBA SBC CAP), FIRM@OKMLAW.COM | E-mail |
| 27711 | OBER KALER GRIMES & SHRIVER PC, F THOMAS RAFFERTY ESQ, (RE: MERRILL LYNCH CAPITAL), FTRAFFERTY@OBER.COM | E-mail |
| 27711 | OFFICE OF THE ATTORNEY GENERAL, CAROL MOMJIAN SENIOR DEPUTY ATTY, (RE: COMMONWEALTH OF PENNSYLVANIA), CMOMJIAN@ATTORNEYGENERAL GOV | E-mail |
| 27711 | OPPENHEIMER WOLFF & DONNELLY LLP, STEVEN W MEYER/ DAVID B GALLE ESQS, (RE: MINNESOTA SELF INSURERS SEC FUND), DGALLE@OPPENHEIMER.COM | E-mail |
| 27711 | OPPENHEIMER WOLFF & DONNELLY LLP, STEVEN W MEYER/ DAVID B GALLE ESQS, (RE: MINNESOTA SELF INSURERS SEC FUND), SMEYER@OPPENHEIMER.COM | E-mail |
| 27711 | P SCHOENFELD ASSET MANAGEMENT LLC, PETER FAULKNER, (RE: CREDITORS COMMITTEE), PFAULKNER@PSAM.COM | E-mail |
| 27711 | PACHULSKI STANG ZIEHL & JONES LLP, DEAN A ZIEHL ESQ (RE: CONFLICTS COUNSEL TO DANA CORP), DZIEHL@PSZYJW.COM | E-mail |
| 27711 | PACHULSKI STANG ZIEHL & JONES LLP, DEBRA I GRASSGREEN ESQ, (RE: CONFLICTS COUNSEL TO DANA CORP), DGRASSGREEN@PSZYJW.COM | E-mail |
| 27711 | PACHULSKI STANG ZIEHL & JONES LLP, ROBERT J FEINSTEIN ESQ, (RE: CONFLICTS COUNSEL TO DANA CORP), RFEINSTEIN@PSZYJW.COM | E-mail |
| 27711 | PARRETT PORTO PARESE & COLWELL PC, CHRIS R NELSON ESQ, (RE: RGD TECHNOLOGIES DBA DABKO INDUST), CNELSON@PPPCLAW.COM | E-mail |
| 27711 | PAUL HASTINGS JANOFSKY & WALKER LLP, HARVEY A STRICKON, (RE: LEXINGTON CORP PROPERTIES TRUST), HARVEYSTRICKON@PAULHASTINGS.COM | E-mail |
| 27711 | PAUL WEISS RIFKIND WHARTON ET AL, STEPHEN SHIMSHAK, (RE: AKEBONO CORPORATION), SSIMKIN@PAULWEISS.COM | E-mail |
| 27711 | PAUL WEISS RIFKIND WHARTON ET AL, STEPHEN SHIMSHAK, (RE: AMBRAKE CORPORATION), SSIMKIN@PAULWEISS.COM | E-mail |
| 27711 | PEPPER HAMILTON LLP, HANNAH J MCCOLLUM ESQ, (RE: DANA CREDIT CORPORATION), MCCOLLUMH@PEPPERLAW.COM | E-mail |
| 27711 | PEPPER HAMILTON LLP, HENRY JAFFE ESQ LINDA J CASEY ESQ, (RE: SKF USA INC), JAFFEH@PEPPERLAW.COM | E-mail |
| 27711 | PEPPER HAMILTON LLP, ROBERT S HERTZBERG ESQ, (RE: DANA CREDIT CORPORATION), HERTZBERGR@PEPPERLAW.COM | E-mail |
| 27711 | PITNEY HARDIN LLP, RICHARD M METH ESQ, (RE: INTERNATIONAL TRADE WINDS), RMETH@PITNEYHARDIN.COM | E-mail |
| 27711 | PITNEY HARDIN LLP, RICHARD M METH ESQ, (RE: INTERNATIONAL TRADE WINDS), MSTEEN@PITNEYHARDIN.COM | E-mail |
| 27711 | PITNEY HARDIN LLP, RONALD S BEACHER, (RE: US BANCORP EQUIPMENT FINANCE INC), RBEACHER@PITNEYHARDIN.COM | E-mail |
| 27711 | PLATZER SWERGOLD KARLIN ET AL, EVAN SALAN ESQ, (RE: CIT GROUP/EQUIPMENT FINANCING INC), ESALAN@PLATZERLAW.COM | E-mail |
| 27711 | PRAY WALKER JACKMAN ETAL, KEVIN P DOYLE, (RE: BODYCOTE THERMAL PROCESSING), KPD@PRAYWALKER.COM | E-mail |
| 27713 | QUARLES & BRADY LLP, (RE: MERCER FORGE/NEENAH F/ADVANCED C), 500 W MADISON ST, STE 3700, CHICAGO, IL, 60661 | US Mail (1st Class) |
| 27711 | QUARLES & BRADY LLP, FAYE FEINSTEIN/C COMBEST ESQS, (RE: WAUKESHA TOOL & STAMPING LLC), CCOMBEST@QUARLES.COM | E-mail |

**Exhibit A - Dana Corporation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27711 | QUARLES & BRADY LLP, FAYE FEINSTEIN/C COMBEST ESQS, (RE: MERCER FORGE/NEENAH F/ADVANCED C), FBF@QUARLES.COM | E-mail |
| 27711 | QUARLES & BRADY LLP, FAYE FEINSTEIN/C COMBEST ESQS, (RE: WAUKESHA TOOL & STAMPING LLC), FBF@QUARLES.COM | E-mail |
| 27711 | QUARLES & BRADY LLP, FAYE FEINSTEIN/C COMBEST ESQS, (RE: MERCER FORGE/NEENAH F/ADVANCED C), CCOMBEST@QUARLES.COM | E-mail |
| 27711 | QUARLES & BRADY LLP, FAYE FEINSTEIN/CHRISTOPHER COMBEST, (RE: RMT INC), CCOMBEST@QUARLES.COM | E-mail |
| 27711 | QUARLES & BRADY LLP, FAYE FEINSTEIN/CHRISTOPHER COMBEST, (RE: CHARTER MANUFACTURING CO INC), FBF@QUARLES.COM | E-mail |
| 27711 | QUARLES & BRADY LLP, FAYE FEINSTEIN/CHRISTOPHER COMBEST, (RE: RMT INC), FBF@QUARLES.COM | E-mail |
| 27711 | QUARLES & BRADY LLP, FAYE FEINSTEIN/CHRISTOPHER COMBEST, (RE: CHARTER MANUFACTURING CO INC), CCOMBEST@QUARLES COM | E-mail |
| 27711 | QUARLES & BRADY LLP, GERALD L SHELLEY ESQ, (RE: MICROTHERM INC), GLS@QUARLES.COM | E-mail |
| 27711 | REED SMITH LLP, ELENA P LAZAROU ESQ, (RE: ALPHA SINTERED METALS INC), ELAZAROU@REEDSMITH.COM | E-mail |
| 27711 | REED SMITH LLP, ELENA P LAZAROU ESQ, (RE: US STEEL CORPORATION), ELAZAROU@REEDSMITH.COM | E-mail |
| 27711 | REED SMITH LLP, J CORY FALGOWSKI, (RE: ALPHA SINTERED METALS INC), JFALGOWSKI@REEDSMITH.COM | E-mail |
| 27711 | REED SMITH LLP, KURT F GWYNNE ESQ, (RE: US STEEL CORPORATION), KGWYNNE@REEDSMITH.COM | E-mail |
| 27711 | REINHART BOERNER VAN DEUREN SC, MICHAEL D JANKOWSKI ESQ, (RE: SSI TECHNOLOGIES INC), MJANKOWS@REINHARTLAW.COM | E-mail |
| 27711 | ROBBINS UMEDA & FINK LLP, JEFFREY P FINK, (RE: STEVEN STAEHR), JFINK@RUFLAW.COM | E-mail |
| 27711 | ROBISON CURPHEY & O'CONNELL, MICHAEL S MESSENGER, (RE: METAL FORMING & COINING CORP), MMESSENGER@RCOLAW.COM | E-mail |
| 27711 | ROETZEL & ANDRESS, PATRICIA B FUGEE ESQ, (RE: V/GLADIEUX ENTERPRISES INC), PFUGEE@RALAW.COM | E-mail |
| 27711 | ROETZEL & ANDRESS, PATRICIA B FUGEE ESQ, (RE: VANAMATIC COMPANY), PFUGEE@RALAW.COM | E-mail |
| 27711 | SABA INC, BERTHA PRUITT, (RE: L&H SUPPLY), BPRUITT@SABAINC.COM | E-mail |
| 27711 | SACHNOFF & WEAVER LTD, ARLENE GELMAN, (RE: SIEMENS FINANCIAL SERVICES INC), AGELMAN@SACHNOFF.COM | E-mail |
| 27711 | SALANS, LEE P WHIDDEN ESQ, (RE: GREATE PIER BV), LWHIDDEN@SALANS.COM | E-mail |
| 27711 | SALANS, LEE WHIDDEN/PAUL GUNTHER, (RE: GREATE PIER BV), NKHALATOVA@SALANS COM | E-mail |
| 27711 | SALANS, LEE WHIDDEN/PAUL GUNTHER, (RE: GREATE PIER BV), PGUNTHER@SALANS.COM | E-mail |
| 27711 | SALANS, LEE WHIDDEN/PAUL GUNTHER, (RE: GREATE PIER BV), LWHIDDEN@SALANS.COM | E-mail |
| 27711 | SANDBERG PHOENIX & VON GONTARD PC, KEITH D PRICE ESQ, (RE: COMPONENT BAR PRODUCTS INC), KPRICE@SPVG.COM | E-mail |
| 27711 | SANFORD P ROSEN & ASSOCIATES PC, KENNETH M LEWIS ESQ, (RE: BUCKEYE POWER SALES INC), KLEWIS@ROSENPC COM | E-mail |
| 27711 | SANFORD P ROSEN & ASSOCIATES PC, SANFORD P ROSEN, (RE: BUCKEYE POWER SALES INC), SROSEN@ROSENPC.COM | E-mail |
| 27711 | SARNA & ASSOCIATES PC, JAMES A SARNA ESQ, (RE: ALAN DAWSON), JAMES@SARNALAW.COM | E-mail |
| 27711 | SCHIFF HARDIN LLP, EUGENE GEEKIE, (RE: AMSTED INDUSTRIES), EGEEKIE@SCHIFFHARDIN.COM | E-mail |
| 27713 | SEC HEADQUARTERS, 100 F STREET, NE, WASHINGTON, DC, 20549 | US Mail (1st Class) |
| 27711 | SEYBURN KAHN GINN BESS & SERLIN PC, JULIE C CANNER, (RE: FORGE PRECISION COMPANY), JCANNER@SEYBURN.COM | E-mail |
| 27711 | SHATTERLEE STEPHENS BURKE & BURKE, CHRISTOPHER R BELMONTE ESQ, (RE: IBM), CBELMONTE@SSBB.COM | E-mail |
| 27711 | SHATTERLEE STEPHENS BURKE & BURKE, PAMELA A BOSSWICK ESQ, (RE: IBM), PBOSSWICK@SSBB.COM | E-mail |
| 27712 | SHEARMAN & STERLING LLP, DOUGLAS BARTNER, (RE: TOP SECURED VENDOR CITIBANK COUNSEL), 599 LEXINGTON AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 27710 | SHEARMAN & STERLING LLP, DOUGLAS BARTNER, (RE: TOP SECURED VENDOR CITIBANK COUNSEL), DBARTNER@SHEARMAN.COM | E-mail |

## Exhibit A - Dana Corporation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27711 | SHEARMAN & STERLING LLP, MARC HANKIN, (RE: TOP SECURED VENDOR CITIBANK COUNSEL), MHANKIN@SHEARMAN.COM | E-mail |
| 27711 | SHEARMAN & STERLING LLP, MAURA E. O`SULLIVAN, (RE: TOP SECURED VENDOR CITIBANK COUNSEL), MOSULLIVAN@SHEARMAN.COM | E-mail |
| 27711 | SIMMONSCOOPER LLC, ROBERT W PHILLIPS, (RE: ASBESTOS CLAIMANTS), RPHILLIPS@SIMMONSCOOPER.COM | E-mail |
| 27711 | SINCLAIR CAPITAL, JON LUKOMNIK, (RE: CREDITORS COMMITTEE), JLUKOMNIK@SINCLAIRCAPITAL.COM | E-mail |
| 27711 | SIRLIN GALLOGLY & LESSER PC, DANA S PLON ESQ, (RE: BRANDYWINE OPERATING PARTNERSHIP LP), DPLON@SIRLINLAW.COM | E-mail |
| 27711 | SIROTE & PERMUTT PC, DONALD WRIGHT/STEPHEN PORTERFIELD, (RE: O'NEAL STEEL INC), DWRIGHT@SIROTE.COM | E-mail |
| 27711 | SIROTE & PERMUTT PC, DONALD WRIGHT/STEPHEN PORTERFIELD, (RE: O'NEAL STEEL INC), SPORTERFIELD@SIROTE.COM | E-mail |
| 27711 | SMITH KATZENSTEIN & FURLOW LLP, KATHLEEN M MILLER, (RE: AIRGAS INC), KMILLER@SKFDELAWARE COM | E-mail |
| 27711 | SOMMER BARNARD PC, FRANK J DEVEAU, (RE: OGRE HOLDINGS), FDEVEAU@SOMMERBARNARD.COM | E-mail |
| 27711 | SOMMER BARNARD PC, JEFFREY J GRAHAM, (RE: OGRE HOLDINGS), JGRAHAM@SOMMERBARNARD.COM | E-mail |
| 27711 | SOMMER BARNARD PC, PAUL T DEIGNAN, (RE: OGRE HOLDINGS), PDEIGNAN@SOMMERBARNARD.COM | E-mail |
| 27711 | SOMMER BARNARD PC, RICHARD A KEMPF, (RE: OGRE HOLDINGS), RKEMPF@SOMMERBARNARD.COM | E-mail |
| 27711 | SPENCER FANE BRITT & BROWNE LP, DANIEL D DOYLE/DAVID M BROWN, (RE: LEANDER LUBRICANTS), DBROWN@SPENCERFANE.COM | E-mail |
| 27711 | SPENCER FANE BRITT & BROWNE LP, DANIEL D DOYLE/DAVID M BROWN, (RE: LEANDER LUBRICANTS), DDOYLE@SPENCERFANE.COM | E-mail |
| 27712 | STAHL COWEN CROWLEY LLC, J COHEN/T CORNELL/S SCHREIBER, (RE: RETIREE COMMITTEE), 55 W MONROE ST STE 1200, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 27710 | STAHL COWEN CROWLEY LLC, J COHEN/T CORNELL/S SCHREIBER, (RE: RETIREE COMMITTEE), TCORNELL@STAHLCOWEN.COM | E-mail |
| 27710 | STAHL COWEN CROWLEY LLC, J COHEN/T CORNELL/S SCHREIBER, (RE: RETIREE COMMITTEE), SSCHREIBER@STAHLCOWEN.COM | E-mail |
| 27710 | STAHL COWEN CROWLEY LLC, J COHEN/T CORNELL/S SCHREIBER, (RE: RETIREE COMMITTEE), JCOHEN@STAHLCOWEN.COM | E-mail |
| 27711 | STARK REAGAN, J CHRISTOPHER CALDWELL/JOSEPH AHERN, (RE: SAMUEL SON & CO INC MIDWEST DIV), JAHERN@STARKREAGAN.COM | E-mail |
| 27711 | STARK REAGAN, J CHRISTOPHER CALDWELL/JOSEPH AHERN, (RE: SAMUEL SON & CO INC MIDWEST DIV), CCALDWELL@STARKREAGAN.COM | E-mail |
| 27711 | STATE OF MICHIGAN, MICHAEL A COX/DENNIS J RATERINK, (RE: SELF-INSURERS SECURITY FUND), MIAG@MICHIGAN.GOV | E-mail |
| 27711 | STEINBERG SHAPIRO & CLARK, MARK H SHAPIRO, (RE: ALLIED CHUCKER & ENGINEERING CO), SHAPIRO@STEINBERGSHAPIRO.COM | E-mail |
| 27711 | STEINBERG SHAPIRO & CLARK, MARK H SHAPIRO ESQ, (RE: PERMO DRIVE INC & PERRY-DRIVE TECH), SHAPIRO@STEINBERGSHAPIRO.COM | E-mail |
| 27711 | STEVENS & LEE A PA PROF CORP, RONALD L GLICK, (RE: ENBRIDGE PIPELINES EAST TEXAS LP), RLG@STEVENSLEE.COM | E-mail |
| 27711 | STEVENS & LEE PC, ALEX P OSTROW ESQ, (RE: KEY BANK NATIONAL ASSOCIATION), APO@STEVENSLEE.COM | E-mail |
| 27711 | STEVENS & LEE PC, BETH STERN FLEMING ESQ, (RE: FORTNA INC), BSF@STEVENSLEE.COM | E-mail |
| 27711 | STEVENS & LEE PC, CHESTER B SALOMON ESQ, (RE: KEY BANK NATIONAL ASSOCIATION), CS@STEVENSLEE.COM | E-mail |
| 27711 | STEVENS & LEE PC, CONSTANTINE D POURAKIS ESQ, (RE: FEDERAL SCREW WORKS INC), CP@STEVENSLEE.COM | E-mail |
| 27711 | STEVENS & LEE PC, CONSTANTINE D POURAKIS ESQ, (RE: FORTNA INC), CP@STEVENSLEE.COM | E-mail |
| 27711 | STEVENS & LEE PC, JOCELYN KEYNES ESQ, (RE: KEY BANK NATIONAL ASSOCIATION), JK@STEVENSLEE.COM | E-mail |

## Exhibit A - Dana Corporation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27711 | STEVENS & LEE PC, L GOLDBERGER/C POURAKIS, (RE: FIREMAN'S FUND INSURANCE CO), LPG@STEVENSLEE.COM | E-mail |
| 27711 | STEVENS & LEE PC, L GOLDBERGER/C POURAKIS, (RE: FIREMAN'S FUND INSURANCE CO), CP@STEVENSLEE.COM | E-mail |
| 27711 | STINSON MORRISON HECKER LLP, MARK A SHAIKEN, (RE: NOTHELFERGILMAN INC), MSHAIKEN@STINSONMOHECK.COM | E-mail |
| 27711 | STOEL RIVES LLP, MARK J MORFORD, (RE: WILLIAMS CONTROLS), JMMORFORD@STOEL COM | E-mail |
| 27711 | STROOCK & STROOCK & LAVAN LLP, LEWIS KRUGER ESQ, (RE: COUNSEL TO AD HOC BONDHOLDER COMM), LKRUGER@STROOCK.COM | E-mail |
| 27711 | STROOCK & STROOCK & LAVAN LLP, LEWIS KRUGER/KRISTOPHER M HANSEN, (RE: AD HOC COMMITTEE), KHANSEN@STROOCK.COM | E-mail |
| 27711 | STROOCK & STROOCK & LAVAN LLP, LEWIS KRUGER/KRISTOPHER M HANSEN, (RE: AD HOC COMMITTEE), LKRUGER@STROOCK.COM | E-mail |
| 27713 | STROOCK & STROOCK & LAVAN LLP, ROBIN E KELLER, (RE: PRECISION COMPANIES), 180 MAIDEN LN, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 27711 | STUMPHAUZER & O`TOOLE, KENNETH S STUMPHAUZER ESQ, (RE: ELYRIA MANUFACTURING CORPORATION), KSTUMPHAUZER@SHEFFIELDLAW.COM | E-mail |
| 27718 | STUTZMAN BROMBERG ESSERMAN & PFLIKA, SANDER L. ESSERMAN, ESQ, 2323 BRYAN STREET, SUITE 2200, DALLAS, TX, 75201 | DHL Overnight |
| 27718 | STUTZMAN BROMBERG ESSERMAN & PLIFKA, JO E. HARTWICK, A PROFESSIONAL CORPORATION, 2323 BRYAN STREET, SUITE 2200, DALLAS, TX, 75201 | DHL Overnight |
| 27718 | STUTZMAN BROMBERG ESSERMAN & PLIFKA, ROBERT T. BROUSSEAU, A PROFESSIONAL CORPORATION, 2323 BRYAN STREET, SUITE 2200, DALLAS, TX, 75201 | DHL Overnight |
| 27711 | STUTZMAN BROMBERG ETAL PC, SANDER L ESSERMAN, (RE: CLAIMANTS REP BY PROVOST UMPHREY), ESSERMAN@SBEP-LAW.COM | E-mail |
| 27717 | STUTZMAN, BROMBERG, ESSERMAN & PFLIKA, P.C., SANDER L. ESSERMAN, ESQ, ESSERMAN@SBEP-LAW.COM | E-mail |
| 27717 | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, JO E. HARTWICK, HARTWICK@SBEP-LAW.COM | E-mail |
| 27717 | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, ROBERT T. BROUSSEAU, BROUSSEAU@SBEP-LAW COM | E-mail |
| 27711 | SYPRIS TECHNOLOGIES, INC, JOHN R. MCGEENEY, GENERAL COUNSEL, (RE: CREDITORS COMMITTEE), JOHN.MCGEENEY@SYPRIS.COM | E-mail |
| 27711 | TAFT STETTINIUS & HOLLISTER LLP, W TIMOTHY MILLER, (RE: MOTOMAN INC), MILLER@TAFTLAW.COM | E-mail |
| 27711 | TAFT STETTINIUS & HOLLISTER LLP, W TIMOTHY MILLER ESQ, (RE: TOYOTETSUAMERICA/TOYOTESUMIDAMERICA), MILLER@TAFTLAW.COM | E-mail |
| 27711 | TAFT STETTINIUS & HOLLISTER LLP, W TIMOTHY MILLER ESQ, (RE· GEO KINGSBURY MACHINE TOOLS LTD), MILLER@TAFTLAW.COM | E-mail |
| 27711 | TAFT STETTINIUS & HOLLISTER LLP, WILLIAM STAVOLE/KIMBERLIE HUFF, (RE: KOYO CORPORATION OF USA), WSTAVOLE@TAFTLAW.COM | E-mail |
| 27711 | TAFT STETTINIUS & HOLLISTER LLP, WILLIAM STAVOLE/KIMBERLIE HUFF, (RE: KOYO CORPORATION OF USA), KHUFF@TAFTLAW.COM | E-mail |
| 27711 | THACHER PROFFITT & WOOD LLP, C GRAHAM/J FORSTOT/L CURCIO ESQS, (RE: AMERICRAFT CARTON INC), CGRAHAM@TPW.COM | E-mail |
| 27711 | THACHER PROFFITT & WOOD LLP, C GRAHAM/J FORSTOT/L CURCIO ESQS, (RE: AMERICRAFT CARTON INC), LCURCIO@TPW.COM | E-mail |
| 27711 | THACHER PROFFITT & WOOD LLP, C GRAHAM/J FORSTOT/L CURCIO ESQS, (RE: AMERICRAFT CARTON INC), JFORSTOT@TPW.COM | E-mail |
| 27711 | THE TIMKEN COMPANY, JOHN SKUREK VP-TREASURY, (RE: CREDITORS COMMITTEE), JOHN.SKUREK@TIMKEN.COM | E-mail |
| 27711 | THELEN REID & PRIEST LLP, DANIEL A LOWENTHAL ESQ, (RE: BRANDES INVESTMENT PARTNERS LP), DLOWENTHAL@THELENREID.COM | E-mail |
| 27711 | TODD & LEVI LLP, JILL LEVI ESQ, (RE: BANK OF LINCOLNWOOD), JLEVI@TODDLEVI.COM | E-mail |
| 27711 | TODD & LEVI LLP, JILL LEVI ESQ, (RE: ROEMBKE MFG & DESIGN INC), JLEVI@TODDLEVI.COM | E-mail |
| 27711 | TODD & LEVI LLP, JILL LEVI ESQ, (RE: CHARLESTON METAL PRODUCTS), JLEVI@TODDLEVI.COM | E-mail |
| 27711 | TODD & LEVI LLP, JILL LEVI ESQ, (RE: STEEL DYNAMICS), JLEVI@TODDLEVI.COM | E-mail |
| 27711 | TROUTMAN SANDERS LLP, JONATHAN L HAUSER ESQ, (RE: MG MINIGEAR NORTH AMERICA), JONATHAN.HAUSER@TROUTMANSANDERS.COM | E-mail |

## Exhibit A - Dana Corporation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27711 | TZANGAS PLAKAS MANNOS & RAIES, JAMES M MCHUGH ESQ, (RE: MCF INDUSTRIES), JMCHUGH@LAWLION.COM | E-mail |
| 27711 | UNITED STEELWORKERS USW, DAVID R JURY ASSISTANT ATTY GEN, (RE: CREDITORS COMMITTEE), DJURY@USW.COM | E-mail |
| 27713 | UNTI & LUMSDEN LLP, MARGARET C LUMSDEN, (RE: PROGRESS ENERGY CAROLINAS INC) 302 JEFFERSON ST STE 200, RALEIGH, NC, 27605 | US Mail (1st Class) |
| 27713 | US DEPARTMENT OF LABOR-OSHA, AREA DIRECTOR, (RE: OCCUPATIONAL SAFETY & HEALTH ADMIN), 200 N HIGH ST RM 620, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 27712 | US TRUSTEE-TRIAL ATTORNEY, GREG ZIPES ESQ, (RE: US TRUSTEE SOUTHERN DIST NEW YORK), UNITED STATES TRUSTEE (REGION 2), 33 WHITEHALL STREET, SUITE 2100, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 27711 | VARNUM RIDDERING SCHMIDT & HOWLETT, MARY K SHAVER, (RE: HOLLAND USA INC), MKSHAVER@VARNUMLAW.COM | E-mail |
| 27711 | VORYS SATER SEYMOUR & PEASE LLP, ROBERT J SIDMAN ESQ, (RE: METOKOTE CORP & METOKOTE CANADA), RJSIDMAN@VSSP.COM | E-mail |
| 27711 | VORYS SATER SEYMOUR & PEASE LLP, TIFFANY S COBB ESQ, (RE: THE WORTHINGTON STEEL COMPANY), TSCOBB@VSSP.COM | E-mail |
| 27711 | VORYS SATER SEYMOUR AND PEASE LLP, ROBERT J SIDMAN, (RE: HONDA OF AMERICA MFG INC), RJSIDMAN@VSSP.COM | E-mail |
| 27711 | WALLER LANSDEN DORTCH & DAVIS PLLC, ERIC B SCHULTENOVER ESQ, (RE: NISSAN NORTH AMERICA INC), ERIC.SCHULTENOVER@WALLERLAW.COM | E-mail |
| 27711 | WALLER LANSDEN DORTCH & DAVIS PLLC, MICHAEL R PASLAY ESQ, (RE: NISSAN NORTH AMERICA INC), MIKE.PASLAY@WALLERLAW.COM | E-mail |
| 27711 | WALLER LANSDEN DORTCH & DAVIS PLLC, ROBERT J WELHOELTER ESQ, (RE: NISSAN NORTH AMERICA INC), ROBERT.WELHOELTER@WALLERLAW.COM | E-mail |
| 27711 | WARNER NORCROSS & JUDD LLP, MICHAEL G CRUSE, (RE: GKN DRIVELINE NORTH AMERICA INC), MCRUSE@WNJ.COM | E-mail |
| 27711 | WEBER & ROSE PSC, CATHY PIKE, (RE: AIR HYDRO POWER), CPIKE@WEBERANDROSE.COM | E-mail |
| 27711 | WHITE & CASE LLP, GERARD UZZI ESQ, (RE: APPALOOSA MANAGEMENT LP), GUZZI@WHITECASE.COM | E-mail |
| 27711 | WILEY REIN LLP, TODD A BROMBERG/DAVID H TOPOL, (RE: FEDERAL INSURANCE COMPANY), DTOPOL@WILEYREIN.COM | E-mail |
| 27711 | WILLKIE FARR & GALLAGHER LLP, MATTHEW A FELDMAN/MORRIS J MASSEL, (RE: CENTERBRIDGE CAPITAL PARTNERS LP), MFELDMAN@WILLKIE.COM | E-mail |
| 27711 | WILLKIE FARR & GALLAGHER LLP, MATTHEW A FELDMAN/MORRIS J MASSEL, (RE: CENTERBRIDGE CAPITAL PARTNERS LP), MMASSEL@WILLKIE.COM | E-mail |
| 27711 | WILMINGTON TRUST COMPANY, JAMES J MCGINLEY, (RE: CREDITOR COMMITTEE MEMBERS), JMCGINLEY@WILMINGTONTRUST.COM | E-mail |
| 27711 | WINSTON & STRAWN LLP, MATTHEW J BOTICA /MINDY D COHN, (RE: AFFINIA GROUP), MBOTICA@WINSTON.COM | E-mail |
| 27711 | WINSTON & STRAWN LLP, MATTHEW J BOTICA /MINDY D COHN, (RE: AFFINIA GROUP), MCOHN@WINSTON.COM | E-mail |
| 27711 | WOODEN & MCLAUGHLIN LLP, CHRISTINE K JACOBSON, (RE: THE MITCHEL GROUP), CJACOBSON@WOODMACLAW.COM | E-mail |
| 27711 | WOODEN & MCLAUGHLIN LLP, CHRISTINE K JACOBSON, (RE: ALBCO FOUNDRY & MACHINE INC), CJACOBSON@WOODMACLAW.COM | E-mail |
| 27711 | WOODEN & MCLAUGHLIN LLP, CHRISTINE K JACOBSON, (RE: BRIAN HODGE ASSOCIATES INC), CJACOBSON@WOODMACLAW.COM | E-mail |
| 27711 | ZEICHNER ELLMAN & KRAUSE LLP, STUART A KRAUSE ESQ, (RE: TOYOTA TSUSHO AMERICA INC), SKRAUSE@ZEKLAW.COM | E-mail |

Subtotal for this group: 397